Allen L. **SWARTWOUDT**, Petitioner

v.

DEPARTMENT OF HOMELAND SECURITY, Respondent

2016-2724

United States Court of Appeals, Federal Circuit.

Decided: June 1, 2017

ALLEN L. SWARTWOUDT, San Diego, CA, pro se.

IGOR HELMAN, Commercial Litigation Branch, Civil Division, United States Department of Justice, Washing-ton, DC, for respondent. Also represented by CHAD A. READLER, ROBERT E. KIRSCHMAN, JR., ALLISON KIDD-MILLER.

Before Dyk, O'Malley, and Taranto, Circuit Judges.

Per Curiam.

Allen L. Swartwoudt petitions for review of a final order of the Merit Systems Protection Board ("Board") sustaining his removal and denying his whistleblower retaliation affirmative defense. We *affirm*.

## BACKGROUND

Beginning in April 2013, Allen L. Swartwoudt was employed as a Transportation Security Inspector Explosive Detection Canine Handler with the Transportation Security Administration ("Agency"). Swartwoudt was assigned as a team leader

over three other Transportation Security Inspectors. Effective February 7, 2014, the Agency removed Swartwoudt based on a charge of inappropriate conduct. The charged inappropriate conduct included outbursts directed at management, co-workers, and members of the public that served as volunteers. Swartwoudt appealed to the Board, challenging the basis for his removal and alleging an affirmative defense of whistleblower reprisal. An administrative judge ("AJ") affirmed the removal. On review, the Board agreed with the AJ that the Agency proved the charge of inappropriate conduct, but remanded for further consideration of Swartwoudt's whistleblower defense ("Remand Order"). On remand, the AJ again upheld the removal. The AJ denied the whistleblower defense, finding that the Agency "has shown by clear and convincing evidence that it would have taken the same personnel action in the absence of any whistleblowing by [Swartwoudt]." S. Appx. 58. On July 26, 2016, the Board affirmed. Swartwoudt petitions for review. We have jurisdiction pursuant to 28 U.S.C. § 1295(a)(9).

## Discussion

We may set aside a Board decision if it is "(1) arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law; (2) obtained without procedures required by law, rule, or regulation having been followed; or (3) unsupported by substantial evidence." 5 U.S.C. § 7703(c).

Swartwoudt's primary argument on appeal is that the Board erred in denying his affirmative defense of whistleblower reprisal. Swartwoudt maintains that several months prior to his removal, he made a protected disclosure in the form of an email setting forth concerns regarding the Agency's canine detection program and recommending changes. The Board determined that this disclosure was protected

and that it was a contributing factor to his removal. However, the Board also concluded that the Agency proved by clear and convincing evidence that it would have removed Swartwoudt even in the absence of the disclosure. Accordingly, the Board affirmed Swartwoudt's removal. We see no error in the Board's decision.

"[W]hen determining whether an agency has shown by clear and convincing evidence that it would have taken the same personnel action in the absence of whistleblowing, [the Board] will consider the following factors: the strength of the agency's evidence in support of its personnel action; the existence and strength of any motive to retaliate on the part of the agency officials who were involved in the decision; and any evidence that the agency takes similar actions against employees who are not whistleblowers but who are otherwise similarly situated." *Carr v. Soc. Sec. Admin.*, 185 F.3d 1318, 1323 (Fed. Cir. 1999).

With respect to the first *Carr* factor, the Board found that "the Agency presented a variety of strong evidence reflecting serious misconduct." S. Appx. 15. The Board found that Swartwoudt had told members of the team he led that he "want[ed] to punch them in the throat and that he was unsure why he left the Marine Corps, where he was paid to kill people." S. Appx. 14. The Board found that Swartwoudt had commented that one of his team members had obtained her position only because of her "tits and smile." *Id.* The Board also found that Swartwoudt had engaged in "expletive-filled outbursts, directed at or in the presence of management, members of the public that served as volunteers to help with security training, and the team members/canine handlers the appellant was responsible for training." *Id.* Swartwoudt admitted to much of this conduct, and where he disputed the allegations against him, the Board

found that the allegations were "supported by the credible testimony of multiple witnesses" and "corroborated by written statements of numerous individuals." S. Appx. 15. The Board's findings with respect to this factor are supported by substantial evidence.

■ Regarding the second *Carr* factor, the Board determined that the Agency officials had weak motivation to retaliate against Swartwoudt based on his disclosure. Although the Board noted that the disclosure "reflected poorly" on the program "for which the proposing and deciding officials bore some responsibility," S. Appx. 15, it found that this consideration was mitigated by evidence that the officials were already aware of the program's shortcomings and that the officials agreed with and adopted many of Swartwoudt's recommendations. Swartwoudt argues that the deciding official's supervisor stated that the disclosure was a "slap in the face" and alleges that the supervisor influenced the deciding official to remove Swartwoudt. Pet. Br. 4. However, the Board found that Swartwoudt's evidence was outweighed by credible testimony from the proposing and deciding officials averring that Swartwoudt's misconduct was the sole reason for his removal. Substantial evidence supports the Board's finding that retaliatory motive was weak.

■ Finally, the Board determined that there was no evidence in the record relating to the third *Carr* factor. Swartwoudt asserts that members of the team he led had previously used profanity and were not removed. However, the Board determined that his team members were not similarly situated because, unlike the conduct of his team members, Swartwoudt's "inappropriate conduct was directed at the team members for which he was responsible." S. Appx. 17. Although we acknowledge that Swartwoudt believes he should not be held to a standard different from that applied to his team members, we see no error in the Board's analysis. *See Carr*, 185 F.3d at 1327 (explaining that the third factor was not probative where the petitioner "held a position of trust and responsibility that was entirely different from the positions of the employees who made complaints about her").

■ We conclude that substantial evidence supports the Board's decision denying Swartwoudt's whistleblower defense.

■ Swartwoudt also argues that there was insufficient evidence for the Board to uphold specifications three and four of the charge of inappropriate conduct. Specification three stated that Swartwoudt "started cursing and then 'violently' threw [a] canine's reward toward [a] decoy volunteer" while in public view at an airport. S. Appx. 151. Specification four stated that Swartwoudt referred to one of his team members and commented "that the only reason she has gotten where she is in this agency is because of her tits and smile." S. Appx. 152. The Board found that to the extent Swartwoudt identifies inconsistencies in the witness statements supporting these specifications, those inconsistencies were not relevant. Substantial evidence supports the Board's findings.

■ Swartwoudt also contends that the Board committed procedural error when it excluded witnesses that would have supported his whistleblower defense. In the Remand Order, the Board found no abuse of discretion in the AJ's exclusion of these witnesses, explaining that the AJ did approve some of Swartwoudt's witnesses and that Swartwoudt did "not allege that the disallowed witnesses were present for any of the specific instances of conduct giving rise to his removal or that they were otherwise key figures in his removal action." S. Appx. 71–72. In the Final Order, the

Board found that Swartwoudt provided no reason to revisit its earlier decision. We see no error in the Board's conclusions.

We have considered Swartwoudt's remaining arguments and conclude that they are without merit.

**AFFIRMED**

Costs

No costs.